# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN

| | | |
|---|---|---|
| In re: | § | Case No. 16-31984-MAR |
| | § | |
| KING PAR, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Samuel D. Sweet, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $179,297.22 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,961,070.12 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $343,695.38 | | |

3) Total gross receipts of $2,304,765.50 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,304,765.50 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $102,768.94 | $94,719.83 | $94,719.83 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $343,695.38 | $343,695.38 | $343,695.38 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $6,055.62 | $60,336.81 | $46,869.83 | $46,869.83 |
| General Unsecured Claims (from **Exhibit 7**) | $5,509,516.00 | $6,096,082.64 | $4,484,500.69 | $1,819,480.46 |
| **Total Disbursements** | $5,515,571.62 | $6,606,727.61 | $4,969,785.73 | $2,304,765.50 |

4). This case was originally filed under chapter 7 on 08/25/2016. The case was pending for 48 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/28/2020             By:   /s/ Samuel D. Sweet
                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable Over 90 days old $350,605.54 face amount $131,818.05 doubtful or uncollectible accounts | 1121-000 | $32,068.19 |
| Trademark License | 1121-000 | $90,000.00 |
| Computers, Servers, Copy Machines | 1129-000 | $408.35 |
| Desks, Chairs, Tables, Partitions | 1129-000 | $272.23 |
| Golf Range Equipment - Golf Ball Dispensors/Lawn Equip. | 1129-000 | $326.68 |
| J.P. Morgan Chase Checking 4860 | 1129-000 | $100.00 |
| J.P. Morgan Chase Checking 7832 | 1129-000 | $61,598.27 |
| Misc. awards, autographs & pictures | 1129-000 | $27.22 |
| Retail Fixtures & equipment | 1129-000 | $272.23 |
| Retail Goods | 1129-000 | $13,611.62 |
| Truck (1HTSCAAM81H359688) | 1129-000 | $81.67 |
| Refund from United States Treasury | 1224-000 | $49.23 |
| Fidelity Investments 401K overage | 1229-000 | $4,427.99 |
| Petty Cash - Cash on Hand | 1229-000 | $328.00 |
| Pruco Life Insurance Term Policy | 1229-000 | $2,001,718.23 |
| Pending Preference complaint against Calloway Golf | 1241-000 | $15,000.00 |
| Potential Preference against FedEx Corporation | 1241-000 | $17,000.00 |
| Potential Preference against Gear for Sports, Inc. | 1241-000 | $17,365.65 |
| Preference against Puma North America, Inc. | 1241-000 | $16,500.00 |
| Preference Payment to Headwater Country Club | 1241-000 | $3,613.85 |
| Preference Payment to Midwest Golf Mngt of Minnesota | 1241-000 | $3,972.65 |
| Preference Payment to Mizuno | 1241-000 | $3,527.48 |
| Preference Payment to The Elk River Country Club, Inc. | 1241-000 | $1,500.00 |
| Preference Payment to Town & Country Club | 1241-000 | $2,146.25 |
| Preference to Emily Greens Golf Course | 1241-000 | $3,243.09 |
| Preferenced to Bradley R. Behnke Golf Management, LLC | 1241-000 | $5,480.14 |
| Refund from Consumers Energy Company for Utilities | 1290-000 | $8,215.26 |
| Refund of overpayment on dental coverage for employees | 1290-000 | $129.40 |
| State of Michigan Unclaimed Funds | 1290-000 | $1,781.82 |
| **TOTAL GROSS RECEIPTS** | | $2,304,765.50 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | Northland Capital Financial Services LLC | 4110-000 | $0.00 | $1,475.12 | $0.00 | $0.00 |
| 41 | Charter Township of Flint | 4110-000 | $0.00 | $13,902.08 | $7,328.09 | $7,328.09 |
| | JP Morgan Chase Bank, N.A. | 4210-000 | $0.00 | $26,500.00 | $26,500.00 | $26,500.00 |
| | Payment of JP Morgan Chase Bank secured claim p/o 2/28/2017 [DN83] | 4210-000 | $0.00 | $60,891.74 | $60,891.74 | $60,891.74 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $102,768.94 | $94,719.83 | $94,719.83 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Samuel D. Sweet, Trustee | 2100-000 | NA | $92,392.97 | $92,392.97 | $92,392.97 |
| Samuel D. Sweet, Trustee | 2200-000 | NA | $132.40 | $132.40 | $132.40 |
| Insurance Partners | 2300-000 | NA | $41.00 | $41.00 | $41.00 |
| Insurance Partners Agency, Inc. | 2300-000 | NA | $460.66 | $460.66 | $460.66 |
| Bank of Texas | 2600-000 | NA | $525.39 | $525.39 | $525.39 |
| Pinnacle Bank | 2600-000 | NA | $2,042.16 | $2,042.16 | $2,042.16 |
| Department of Labor | 2690-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| United States Bankruptcy Court | 2700-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| Bold Technologies | 2990-000 | NA | $700.00 | $700.00 | $700.00 |
| Bold Technologies, Inc. | 2990-000 | NA | $1,014.01 | $1,014.01 | $1,014.01 |
| D4, LLC | 2990-000 | NA | $187.69 | $187.69 | $187.69 |
| Melville Capital SPG, LLC | 2990-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| Samuel D. Sweet, PLC, Attorney for Trustee | 3110-000 | NA | $11,450.00 | $11,450.00 | $11,450.00 |
| Samuel D. Sweet, PLC, Attorney for Trustee | 3120-000 | NA | $1,463.69 | $1,463.69 | $1,463.69 |
| Elias Majoros, Attorney for Trustee | 3210-000 | NA | $76,753.50 | $76,753.50 | $76,753.50 |
| ELIAS T. MAJOROS, Attorney for Trustee | 3210-000 | NA | $49,776.00 | $49,776.00 | $49,776.00 |

| | | | | | |
|---|---|---|---|---|---|
| Elias Majoros, Attorney for Trustee | 3220-000 | NA | $1,121.39 | $1,121.39 | $1,121.39 |
| ELIAS T. MAJOROS, Attorney for Trustee | 3220-000 | NA | $301.41 | $301.41 | $301.41 |
| Mueller & Company, P.C., Accountant for Trustee | 3410-000 | NA | $15,028.50 | $15,028.50 | $15,028.50 |
| Mueller & Company, PC, Accountant for Trustee | 3410-000 | NA | $32,412.50 | $32,412.50 | $32,412.50 |
| Mueller & Company, P.C., Accountant for Trustee | 3420-000 | NA | $22.31 | $22.31 | $22.31 |
| Melville Capital, LLC, Other Professional | 3991-000 | NA | $40,000.00 | $40,000.00 | $40,000.00 |
| Ronald Clifford, Attorney for Creditor | 3991-120 | NA | $10,169.80 | $10,169.80 | $10,169.80 |
| Melville Capital, LLC, Other Professional | 3992-000 | NA | $2,450.00 | $2,450.00 | $2,450.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $343,695.38 | $343,695.38 | $343,695.38 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 33 | Comptroller of Public Accounts | 5800-000 | $0.00 | $3,620.39 | $2,120.39 | $2,120.39 |
| 34 | Michigan Department of Treasury | 5800-000 | $0.00 | $44,749.44 | $44,749.44 | $44,749.44 |
| 36 | State Board of Equalization | 5800-000 | $0.00 | $3,869.38 | $0.00 | $0.00 |
| 39 | Charter Township of Flint | 5800-000 | $6,055.62 | $8,097.60 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $6,055.62 | $60,336.81 | $46,869.83 | $46,869.83 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | United Parcel Service | 7100-000 | $0.00 | $2,789.13 | $2,789.13 | $1,135.43 |
| 2 | Callaway Golf Co | 7100-000 | $92,225.00 | $98,242.96 | $0.00 | $0.00 |
| 3 | Navitas Credit Corp. | 7100-000 | $0.00 | $41,843.80 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | Estes Express Lines | 7100-000 | $1,112.00 | $1,111.66 | $1,111.66 | $452.55 |
| 5 | Werre & Betzen Sales, Inc | 7100-000 | $0.00 | $11,323.78 | $11,323.78 | $4,609.79 |
| 6 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | 7100-000 | $4,539.00 | $53,720.04 | $38,536.43 | $15,687.72 |
| 7 | Cobra Puma Golf, Inc. | 7100-000 | $0.00 | $61,681.54 | $61,681.54 | $25,109.82 |
| 8 | Acushnet Company | 7100-000 | $0.00 | $125,386.68 | $105,000.00 | $42,744.25 |
| 9 | Consumer Testing Laboratories Inc. | 7100-000 | $246.00 | $1,700.06 | $1,700.06 | $692.07 |
| 10 | Clear Rate Communications, Inc. | 7100-000 | $711.00 | $13,469.65 | $13,469.65 | $5,483.33 |
| 11 | Plymouth Packaging Inc. | 7100-000 | $7,474.00 | $7,124.22 | $7,124.22 | $2,900.19 |
| 12 | Brent Spangenberg Sales | 7100-000 | $396.00 | $4,873.36 | $4,873.36 | $1,983.89 |
| 14 | CONSUMERS ENERGY COMPANY | 7100-000 | $21,775.00 | $12,048.41 | $12,048.41 | $4,904.76 |
| 15 | Interactive Frontiers, Inc. | 7100-000 | $300.00 | $300.00 | $300.00 | $122.13 |
| 16 | Dynamic Brands | 7100-000 | $0.00 | $7,759.55 | $7,759.55 | $3,158.82 |
| 17 | FedEx Corporate Services Inc. as Assignee | 7100-000 | $501.00 | $10,664.03 | $10,664.03 | $4,341.20 |
| 18 | Advanced Carrier Technologies, LLC | 7100-000 | $289.00 | $30,914.13 | $30,914.13 | $12,584.77 |
| 19 | Spanner Ltd. | 7100-000 | $0.00 | $3,214.80 | $3,214.80 | $1,308.71 |
| 20 | HongKong YuHui Indus. Co., Ltd. dba LingHui | 7100-000 | $0.00 | $1,130,775.40 | $1,080,775.40 | $439,970.78 |
| 21 | Team Effort Incorporated | 7100-000 | $0.00 | $6,341.38 | $6,341.38 | $2,581.50 |
| 22 | Pitney Bowes Global Financial Services LLC | 7100-000 | $814.00 | $832.90 | $832.90 | $339.06 |
| 23 | Pitney Bowes Global Financial Services LLC | 7100-000 | $0.00 | $2,369.35 | $2,369.35 | $964.53 |
| 24a | Mizuno USA c/o Cindy Bobbitt | 7100-000 | $7,862.00 | $12,740.96 | $12,740.96 | $5,186.69 |
| 25 | Bell Warehousing | 7100-000 | $3,583.00 | $7,172.56 | $7,172.56 | $2,919.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | & Mfg. Service | | | | | |
| 26 | Coast to Coast Logistics, LLC | 7100-000 | $0.00 | $705.71 | $705.71 | $247.00 |
| | United States Bankruptcy Court (Claim No. 26; Coast to Coast Logistics, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $40.29 |
| 27 | Callaway Golf Co | 7100-000 | $0.00 | $113,242.96 | $98,242.96 | $24,993.54 |
| 28 | Arlen International Corporation | 7100-000 | $336,312.00 | $538,583.11 | $350,000.00 | $142,480.83 |
| 29 | Ping, Inc. | 7100-000 | $0.00 | $47,310.68 | $47,310.68 | $19,259.61 |
| 30 | Taylor Made Golf Company, Inc. | 7100-000 | $2,073.00 | $130,068.94 | $130,068.94 | $52,949.52 |
| 31 | PRO SATURN INDUSTRIAL CO. | 7100-000 | $1,899,016.00 | $3,391,353.54 | $2,214,142.95 | $901,351.20 |
| 32 | Ashlor Staffing Services | 7100-000 | $3,638.00 | $5,254.23 | $3,638.00 | $1,480.99 |
| 33a | Comptroller of Public Accounts | 7100-000 | $2,110.00 | $422.00 | $422.00 | $171.79 |
| 35 | MacNeill Engineering Co Inc | 7100-000 | $85,788.00 | $74,568.07 | $74,568.07 | $30,355.77 |
| 36a | State Board of Equalization | 7100-000 | $0.00 | $3,514.97 | $0.00 | $0.00 |
| 37 | Canadian American | 7100-000 | $46,396.00 | $30,828.03 | $30,828.03 | $12,549.72 |
| 38 | Task Performance Group, Inc. | 7100-000 | $1,410.00 | $4,230.00 | $4,230.00 | $1,721.98 |
| 40 | Custom Branded Sportswear Inc | 7200-000 | $0.00 | $16,740.05 | $16,740.05 | $6,814.67 |
| 42 | JPMorgan Chase Bank, N.A. | 7100-000 | $0.00 | $75,860.00 | $75,860.00 | $30,881.70 |
| | Trustee is receiving $15,000.00 p/o 3/26/19 [DN275] | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $15,000.00 |
| | A&R COLLECTIBLES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACCELERATOR GOLF, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACCOUNT CONTROL TECHNOLOGY, INC | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |
| | ACCUFLI INC | 7100-000 | $32,475.00 | $0.00 | $0.00 | $0.00 |
| | ADAMS GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ADS PLUS | 7100-000 | $289.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ADVERTISING SPECIALTY INSTITUTE | 7100-000 | $396.00 | $0.00 | $0.00 | $0.00 |
| AETREX WORLDWIDE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AHEAD HEADGEAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAN BRINK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALDILA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLESON ATHLETIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN GOLF MARKETING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDY GUZIK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTIGUA GROUP, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AQUARIUS, LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARANCO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHER GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHWORTH INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATLAS PEN & PENCIL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVEO MOR LLC | 7100-000 | $122.00 | $0.00 | $0.00 | $0.00 |
| BAG BOY CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAG TAG, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARRACUDA NETWORKS , INC | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| BARTH & MCCALLING, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BELLA ANDMORE CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENETTI & CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERGLUND GOLF SALES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERMUDA SANDS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETTE & COURT GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETTINARDI GOLF INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BILL SWEET | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BIONIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BIRDIE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BITE LLC | 7100-000 | $3,854.00 | $0.00 | $0.00 | $0.00 |
| BNB GROUP BOSTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOB WIESEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOGEY PRO GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOO WEEKLEY APPAREL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOYNE COUNTRY SPORTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAD LANGDON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIAN COFFMAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIAN DAMERON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIAN MINBIOLE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIAN WEBBER | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| BRIDGESTONE SPORT USA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIDGESTONE SPORTS | 7100-000 | $5,298.00 | $0.00 | $0.00 | $0.00 |
| BUG BAM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUGATCHI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUICK OPEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURTON GOLF INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUSHNELL CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CADDY SHACK LIVONIA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CADDYPRO GOLF PRODUCTS | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| CALLAWAY GOLF RANGEFINDERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAM GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAROLINA HOSIERY MILLS | 7100-000 | $1,936.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CENTURY MARKETING CORP | 7100-000 | $3,261.00 | $0.00 | $0.00 | $0.00 |
| CHAMP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARTER TOWNSHIP OF FLINT | 7100-000 | $11,529.00 | $0.00 | $0.00 | $0.00 |
| CHARTER TWP OF FLINT | 7100-000 | $1,096.00 | $0.00 | $0.00 | $0.00 |
| CHERRY CREEK DIST. CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHILIWEAR LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRIS COFFMAN | 7100-000 | $62,999.00 | $0.00 | $0.00 | $0.00 |
| Chris Sullivan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CINDY SMITH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CINTAS CORPORATION #308 | 7100-000 | $581.00 | $0.00 | $0.00 | $0.00 |
| CLARK HILL | 7100-000 | $8,235.00 | $0.00 | $0.00 | $0.00 |
| CLARK HILL PLC | 7100-000 | $3,837.00 | $0.00 | $0.00 | $0.00 |
| CLARKE DIST CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLEVELAND GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLEVER PRODUCTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLIC GEAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLUB CLUB, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CN IS BELIEVING, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COMMERCE TECHNOLOGIES | 7100-000 | $491.00 | $0.00 | $0.00 | $0.00 |
| COMMERCEHUB | 7100-000 | $925.00 | $0.00 | $0.00 | $0.00 |
| CREATURE COMFORTS PLUSH TOYS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROCS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROSSMARK | 7100-000 | $16.00 | $0.00 | $0.00 | $0.00 |
| CRYSTAL GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CUTTER & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | BUCK INC | | | | | |
|---|---|---|---|---|---|---|
| | DANCIN' DOGG | 7100-000 | $856.00 | $0.00 | $0.00 | $0.00 |
| | DAPHNE'S HEADCOVERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DATREK PROFESSIONAL BAGS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DEAN NAUDI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DEAN SNOW PLOWING | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | DECO LECO LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DESCENTE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DESIGNS BY DEE DEE | 7100-000 | $1,968.00 | $0.00 | $0.00 | $0.00 |
| | DEVANT SPORT TRAVEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DEXTER SHOE CO INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Digital Medics | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DILLARDS DEPT STORES, INC. | 7100-000 | $32,465.00 | $0.00 | $0.00 | $0.00 |
| | DIVIX GOLF INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DOEREN MAYHEW INSURANCE GROUP | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| | DON DENYER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DORFMAN-PACIFIC CO., INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DOSKOCIL MANUGACTURING CO.,INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DOUG BETHEL SALES INC. | 7100-000 | $5,051.00 | $0.00 | $0.00 | $0.00 |
| | DRENALINE PRODUCTS, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | DUCK PRESS | 7100-000 | $7,760.00 | $0.00 | $0.00 | $0.00 |
| | DUNHAM'S SPORTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | EASTER SEALS MICHIGAN INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | EASTERN PACIFIC APPAREL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| EATON CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ECCO | 7100-000 | $4,937.00 | $0.00 | $0.00 | $0.00 |
| ENCORE GROUP | 7100-000 | $1,566.00 | $0.00 | $0.00 | $0.00 |
| ETONIC WORLDWIDE LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EYEKING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAIRWAY & GREENE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAIRWAY OUTFITTERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAIRWAY STYLES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FANMATS LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Fathead LLC | 7100-000 | $117.00 | $0.00 | $0.00 | $0.00 |
| FAY KENRICK | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| FIDRA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIFTH THIRD BANK - SMARTMOVE | 7100-000 | $1,012.00 | $0.00 | $0.00 | $0.00 |
| FINETUNEGOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLETCHER LEISURE GROUP INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOOTJOY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOREMOST GOLF MFG., LTD | 7100-000 | $90,282.00 | $0.00 | $0.00 | $0.00 |
| FORMOSA GOLF CORPORATION | 7100-000 | $61,804.00 | $0.00 | $0.00 | $0.00 |
| FORRESTER'S INC | 7100-000 | $36,360.00 | $0.00 | $0.00 | $0.00 |
| FOURTEEN GOLF INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FROGGER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FUJIKURA COMPOSITE AMERICA, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FUNDEX GAMES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| G T & T SALES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GALLANT BELT COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GAME GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GAME WEAR, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Garb, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARMIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARSEN GOLF LLC | 7100-000 | $3,828.00 | $0.00 | $0.00 | $0.00 |
| GARY DOMAGALSKI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY HUMENNY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GATORMADE GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEAR FOR SPORTS | 7100-000 | $17,140.00 | $0.00 | $0.00 | $0.00 |
| GERBER GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GH GRIFFITH HACK | 7100-000 | $16,937.00 | $0.00 | $0.00 | $0.00 |
| GIFT BOX CORP OF AMERICA | 7100-000 | $4,891.00 | $0.00 | $0.00 | $0.00 |
| GILLROYS | 7100-000 | $43.00 | $0.00 | $0.00 | $0.00 |
| GLEN ECHO GOLF WEAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLOVE IT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLF APPAREL BRANDS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLF AROUND THE WORLD, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLF BUDDY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Golf County Inc | 7100-000 | $3,190.00 | $0.00 | $0.00 | $0.00 |
| GOLF DESIGN, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLF ELEMENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLF GIFTS & GALLERY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLF LIQUIDATORS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLF LOGISTICS, LTD | 7100-000 | $118,045.00 | $0.00 | $0.00 | $0.00 |
| GOLF MANIA OUTLET | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLF MICHIGAN PLAYBOOK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Golf Shops Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GOLF TECH SYSTEMS LTD | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| GOLFKNICKERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLFSMITH INTERNATIONAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLFTINI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLFWORKS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOLHER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GORMAN GOLF PRODUCTS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GPG CREATIVE DIAPLAY, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREAT DIVIDER GOLF, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREAT LAKES PKG SUPPLY, INC | 7100-000 | $1,781.00 | $0.00 | $0.00 | $0.00 |
| GREENHOUSE INT'L LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREENKEEPERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREG MOORE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREG NORMAN COLLECTION | 7100-000 | $158.00 | $0.00 | $0.00 | $0.00 |
| GRIP GUIDES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| H&H, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| H2GOLF COMPANY LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HABITAT INTERNATIONAL INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARRISON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARRY VARDON GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARVEY LOPEZ | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| HEARTLAND CONSUMER PRODUCTS, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HEATMAX, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HI-TEC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| High Five | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILLERICH & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | BRADSBY CO | | | | | |
|---|---|---|---|---|---|---|
| | HJGLOVE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HOLE INONE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HONMA GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HORNUNG'S | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | HUFFY SPORTS CANADA INC | 7100-000 | $178.00 | $0.00 | $0.00 | $0.00 |
| | I GOTCHA GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | I. STERN & COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IDB FACTORS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IMPERIAL HEADWEAR INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IMPORT MERCHANDISE RS INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INDUSTRIAL BAG AND SPECIALTIES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE | 7100-000 | $254.00 | $0.00 | $0.00 | $0.00 |
| | INTERNATION AL BUSINESS MACHINES | 7100-000 | $2,070.00 | $0.00 | $0.00 | $0.00 |
| | INTERNATION AL GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERTEK TESTING SERVICES HONG | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| | IRA STERN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IRON GLOVES INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IZOD G | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | J & M GOLF | 7100-000 | $17,478.00 | $0.00 | $0.00 | $0.00 |
| | J LINDEBERG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | J.T.D. ENTERPRISES, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | JAMIE SADOCK LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | JD GROUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | JEFF THORNHILL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | JIM BUELOW | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jimmy Hack Golf LLC | 7100-000 | $2,362.00 | $0.00 | $0.00 | $0.00 |
| JMW GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOFIT GOLF WEAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN JENKINS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHN T LINDHOLM, TRUSTEE | 7100-000 | $4,712.00 | $0.00 | $0.00 | $0.00 |
| JOHNNY APPLESEED INC | 7100-000 | $104.00 | $0.00 | $0.00 | $0.00 |
| JP BEDARD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JP LANN GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JP8 Logistic Services LLC | 7100-000 | $14,015.00 | $0.00 | $0.00 | $0.00 |
| JR286, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JULIE SWARTZ | 7100-000 | $1.00 | $0.00 | $0.00 | $0.00 |
| Justin McNeil | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| K-TOOL INTERNATION AL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| K. BELL SPORT SOCKS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KADENA USA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KARSTEN MFG CO | 7100-000 | $46,666.00 | $0.00 | $0.00 | $0.00 |
| KELLY KUHLMAN LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEN MOORE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENEWELL GROUP | 7100-000 | $2,216.00 | $0.00 | $0.00 | $0.00 |
| KINGSTAR SPORTS LIMITED | 7100-000 | $24,638.00 | $0.00 | $0.00 | $0.00 |
| KINSEY'S | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLONE LAB, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOOLATRON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KYE POWER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KYNE SPORT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LADY'S FIRST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAMKIN CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANTIS EYEWEAR CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | LASER LABEL TECHNOLOGIES | 7100-000 | $1,225.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| | LASER LINK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LAVA MARKETING GROUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LB BELT COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LEASE OPERATIONS | 7100-000 | $2,127.00 | $0.00 | $0.00 | $0.00 |
| | LEEGIN LEATHER PRODUCTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LEUPOLD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LIFE IS GOOD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LIJA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LINE-UP FOR SPORT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LINGHUI GOLF ACCESSORIES FACTORY | 7100-000 | $908,848.00 | $0.00 | $0.00 | $0.00 |
| | LINKS CHOICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LINKS WALKER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LINKSOUL | 7100-000 | $4,189.00 | $0.00 | $0.00 | $0.00 |
| | LIQUIDMETAL GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LIZ CLARIBORNE INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LJC GOLF COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LOFT8 PERFORMANCE APPAREL | 7100-000 | $30,000.00 | $0.00 | $0.00 | $0.00 |
| | LONDON FOG GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LORI JOHNSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | M L WILSON CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | M&M WATCH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | M.A.S. INDUSTRIES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | MACGREGOR GOLF COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | MACNEILL ENGINEERING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MADRONA CONCEPTS, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAERSK LOGISTIC | 7100-000 | $40,864.00 | $0.00 | $0.00 | $0.00 |
| MALIN DISTRIBUTORS /TRI CITY | 7100-000 | $1,599.00 | $0.00 | $0.00 | $0.00 |
| MAPLE HILL GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARCIA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARI COPENHAVER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK R. WHRITNER | 7100-000 | $113.00 | $0.00 | $0.00 | $0.00 |
| MARTINI TEES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAUI JIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAXWELLS WHOELSALE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAXX DISTRIBUTION | 7100-000 | $103.00 | $0.00 | $0.00 | $0.00 |
| MAXX SUNGLASSES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCLAREN MEDICAL MANAGEMENT | 7100-000 | $197.00 | $0.00 | $0.00 | $0.00 |
| MEDICUS - RMG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MEREDITH MARKVA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL P.C. SHAW | 7100-000 | $208.00 | $0.00 | $0.00 | $0.00 |
| Michael Rutt | 7100-000 | $1,335.00 | $0.00 | $0.00 | $0.00 |
| MIKE GARRISON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLIONARIE GALLERY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIURA GOLF INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOLHIMAWK INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOMENTUS GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTEREY CLUB | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOTOR CITY GOLF WAREHOUSE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MV SPORT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NANCY HOWLES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NANCY LOPEZ GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NATIONAL GOLF ART | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NAVIKA USA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEEDLE & THREADS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEO FIBER INDUSTRIAL CO. LTD. | 7100-000 | $1,779.00 | $0.00 | $0.00 | $0.00 |
| NEVER COMPROMISE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEW BALANCE | 7100-000 | $12,385.00 | $0.00 | $0.00 | $0.00 |
| NEW CENTURY DISPLAYS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWPORT SPORTSWEAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICK PRICE COLLECTION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICKENT GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NIKE INC | 7100-000 | $163,660.00 | $0.00 | $0.00 | $0.00 |
| NIKE INC | 7100-000 | $109,684.00 | $0.00 | $0.00 | $0.00 |
| NIKE VISION, TIMING & TECHLAB, LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NINGBO WENTAI SPORTS EQUIPMENT CO., | 7100-000 | $91,062.00 | $0.00 | $0.00 | $0.00 |
| NIVO SPORTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OAKHURST GOLF LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OAKLEY, INC. | 7100-000 | $4,971.00 | $0.00 | $0.00 | $0.00 |
| OFFICE DEPOT | 7100-000 | $95.00 | $0.00 | $0.00 | $0.00 |
| OGIO INTERNATIONAL, INC | 7100-000 | $11,455.00 | $0.00 | $0.00 | $0.00 |
| ORION ENERGY SYSTEMS, INC | 7100-000 | $2,751.00 | $0.00 | $0.00 | $0.00 |
| ORKIN PEST CONTROL | 7100-000 | $121.00 | $0.00 | $0.00 | $0.00 |
| OUTDOOR CUSTOM SPORTWEAR LLC | 7100-000 | $1,995.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| OUTKAST, INC, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OXFORD INDUSTRIES INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P&M GLOBAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P&W Golf Supply, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PACIFIC GOLF ACCESSORIES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PADERSON SPORTING GOODS | 7100-000 | $42,178.00 | $0.00 | $0.00 | $0.00 |
| Page & Tuttle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARAMOUNT APPAREL | 7100-000 | $1,619.00 | $0.00 | $0.00 | $0.00 |
| PAUL COTEY ENTERPRISES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAULA K TAYLOR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERFECT CLUB LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETE DELANO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PIPER GOLF ENTERPRISES | 7100-000 | $1,709.00 | $0.00 | $0.00 | $0.00 |
| PLAY IT AGAIN SPORTS | 7100-000 | $164.00 | $0.00 | $0.00 | $0.00 |
| POCKETEC INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POLARA GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PORTERLINE | 7100-000 | $871.00 | $0.00 | $0.00 | $0.00 |
| POSTMASTER | 7100-000 | $686.00 | $0.00 | $0.00 | $0.00 |
| POWER BALANCE, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Power Bilt Golf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIUM SALES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIDE GOLF TEE CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRINCIPAL RESOURCES, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRINCIPLE PLASTICS | 7100-000 | $596.00 | $0.00 | $0.00 | $0.00 |
| PRO GOLF BALL SRVS LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRO LINE SPORTS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PROACTIVE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SPORTS, INC. | | | | | |
| PROGENT INFORMATION TECHNOLOGY | 7100-000 | $374.00 | $0.00 | $0.00 | $0.00 |
| PROSHIP | 7100-000 | $3,236.00 | $0.00 | $0.00 | $0.00 |
| PUKKA GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PUMA NORTH AMERICA, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PURE SPIN SPORTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Q-LINK GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| QINGDAO JINBAI PRECISE METALS CO | 7100-000 | $15,512.00 | $0.00 | $0.00 | $0.00 |
| QUIVER DISTRIBUTION, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| R. D. FRANCHI, CPA, PLLC | 7100-000 | $8,552.00 | $0.00 | $0.00 | $0.00 |
| RALPH LAUREN | 7100-000 | $8,765.00 | $0.00 | $0.00 | $0.00 |
| RANGE SERVANT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAY COOK GOLF COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RED LION MFG INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REDSTONE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REFINER GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REGENT SPORTS CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RELOAD RECYCLE GOLF BALLS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REMEDY GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RETAIL NAVIGATOR CONSULTING, INC | 7100-000 | $21,260.00 | $0.00 | $0.00 | $0.00 |
| REYN SPOONER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RG CONCEPTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICH IMPORTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RINNA JONES & ASS. LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROB BACKUS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROCHESTER SHOE TREE COMPA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROCKET TOUR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROSASEN CLOTHING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROSENTHAL & ROSENTHAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROSS, STUART AND DAWSON INC | 7100-000 | $1,750.00 | $0.00 | $0.00 | $0.00 |
| ROVER GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROYAL LINKS | 7100-000 | $3,300.00 | $0.00 | $0.00 | $0.00 |
| ROYAL TEES GOLF LLC | 7100-000 | $351.00 | $0.00 | $0.00 | $0.00 |
| RSG PUBLISHING, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rule Golf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| S.H.E. 4LIFE, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SABONA OF LONDON UNLIMITE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAFETY-KLEEN SYSTEMS, INC | 7100-000 | $214.00 | $0.00 | $0.00 | $0.00 |
| SAM'S CLUB | 7100-000 | $187.00 | $0.00 | $0.00 | $0.00 |
| SANDBAGGERS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANSABELT SYSTEM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAVANT GPS, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCANNA CO., LTD | 7100-000 | $9,527.00 | $0.00 | $0.00 | $0.00 |
| SCORE BAND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEEMORE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHIN-WOO IND. CORP. | 7100-000 | $164,401.00 | $0.00 | $0.00 | $0.00 |
| SHOPATRON, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHRED EXPERTS | 7100-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| SHUN XING LONG GOLF PRODUCTS CO | 7100-000 | $52,913.00 | $0.00 | $0.00 | $0.00 |
| SIEGFRIED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIGNATURE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PROMOTIONS | | | | | |
| SISKIYOU GIFTS | 7100-000 | $1,930.00 | $0.00 | $0.00 | $0.00 |
| SISKIYOU GIFTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SKB CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SKECHERS SHOE CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SKLZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| skygolf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SLAZENGER GOLF PRODUCTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMACK APPAREL COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMART PATH SYSTEMS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMARTWOOL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOCIAL SECURITY ADMINISTRATION | 7100-000 | $6.00 | $0.00 | $0.00 | $0.00 |
| SOFTSPIKES, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOLUS GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SONARTEC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPARTAN DISTRIBUTORS, INC. | 7100-000 | $2,840.00 | $0.00 | $0.00 | $0.00 |
| SPECIALIZED MARKETING | 7100-000 | $1,083.00 | $0.00 | $0.00 | $0.00 |
| SPIRIT LEATHERWORKS, L.L.C | 7100-000 | $1,482.00 | $0.00 | $0.00 | $0.00 |
| SPOONER SALES INC | 7100-000 | $1,566.00 | $0.00 | $0.00 | $0.00 |
| SPORT HALEY, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPORTS PROMOTION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPORTS SENSORS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPRING MOUNTAIN WATER CO | 7100-000 | $91.00 | $0.00 | $0.00 | $0.00 |
| SRIXON SPORTS USA | 7100-000 | $2,380.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SSAM SPORTS, INC/PUTTER WHEEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST ANDREWS PRODUCTS | 7100-000 | $3,387.00 | $0.00 | $0.00 | $0.00 |
| ST. JOHN'S MARKETING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE COMPTROLLER | 7100-000 | $2,216.00 | $0.00 | $0.00 | $0.00 |
| STATE OF MICHIGAN | 7100-000 | $65,000.00 | $0.00 | $0.00 | $0.00 |
| STERLING CUT GLASS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STERLING FACTORS CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEWART CHARLEY VENTURES LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STRAIGHT DOWN CLOTHING CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STRIKFORCE BOWLING LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STYLO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUE WOODSUM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SULLIVANS CATERING SERVICE | 7100-000 | $1,595.00 | $0.00 | $0.00 | $0.00 |
| SUMMIT IMPORT & EXPORT | 7100-000 | $14,136.00 | $0.00 | $0.00 | $0.00 |
| SUN BAN FASHIONS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUN BAN FASHIONS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUN MOUNTAIN SPORTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUN N SAND ACCESSORIES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUN PRODUCTS USA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUNDOG MIDWEST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUNDOG SPORT EYEWEAR USA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SUNFISH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUNICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUNSET GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUPER STROKE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUPPLY CHAIN SHIPPING LLC | 7100-000 | $173,604.00 | $0.00 | $0.00 | $0.00 |
| SUPREME INTERNATION AL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SWIFTWICK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SWING SCIENCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SWING SOCK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SWINGWING GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SWITCH | 7100-000 | $16,740.00 | $0.00 | $0.00 | $0.00 |
| TACKI-MAC GRIPS | 7100-000 | $2,471.00 | $0.00 | $0.00 | $0.00 |
| TAIL INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAKE 2 AUTHENTICS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tattoo Golf | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR MADE-ADIDAS GOLF | 7100-000 | $76.00 | $0.00 | $0.00 | $0.00 |
| TAYLORMADE-ADIDAS GOLF CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TEAM EFFORT| INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TEAM GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TECHNASONIC ELECT., INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TECHNIQUE GOLF LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TECSYS INC | 7100-000 | $15,909.00 | $0.00 | $0.00 | $0.00 |
| TEEDUP PRODUCTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TEHAMA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Telic U.S.A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERRY SUTTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE CIT GROUP/COMM ERCIAL SERVICES | 7100-000 | $704.00 | $0.00 | $0.00 | $0.00 |
| THE CIT GROUP/COMM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ERICAL | | | | | |
| THE GAME | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE GREAT PUT ON INC | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| THE LBH GROUP LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE OTTER COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE PUTTING ARC, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE ROCK AT WOODMOOR PRO SHOP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE SOCKYARD COMPANY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE SPEED STIK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE TOP FLITE GOLF CO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THE TWISTER COMPANY | 7100-000 | $3,962.00 | $0.00 | $0.00 | $0.00 |
| THE WEATHER COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOM DAMON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOM DAMON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIFOSI OPTICS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIN CUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TITLEIST | 7100-000 | $13,639.00 | $0.00 | $0.00 | $0.00 |
| TMAX GEAR | 7100-000 | $59,703.00 | $0.00 | $0.00 | $0.00 |
| TMAX GEAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TMAX GEAR | 7100-000 | $141,985.00 | $0.00 | $0.00 | $0.00 |
| TO GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOM DEATON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOMMY BAHAMA GROUP, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOSHIBA FINANCIAL SERVICES | 7100-000 | $2,383.00 | $0.00 | $0.00 | $0.00 |
| TOUR EDGE GOLF MANUF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOUR GOLF GROUP | 7100-000 | $1,290.00 | $0.00 | $0.00 | $0.00 |
| Town Talk Mfg Co Inc | 7100-000 | $1,470.00 | $0.00 | $0.00 | $0.00 |
| TREASURES & TRINKETS, INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TRG GROUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRIONZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRU ALIGN GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRUE TEMPER SPORTS | 7100-000 | $15,056.00 | $0.00 | $0.00 | $0.00 |
| TRUE TEMPER SPORTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRUGREEN-FLINT 2784 | 7100-000 | $1,115.00 | $0.00 | $0.00 | $0.00 |
| TURFER ATHLETIC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TWICE FRAMING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. CUSTOMS AND BORDER PROTECTION | 7100-000 | $7,874.00 | $0.00 | $0.00 | $0.00 |
| UNDER ARMOUR | 7100-000 | $1,603.00 | $0.00 | $0.00 | $0.00 |
| UNDER ARMOUR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIQUE CONCEPT | 7100-000 | $10,211.00 | $0.00 | $0.00 | $0.00 |
| UNITED MARKETING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED SPORTS TECHNOLOGIE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UPLAYTECH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UPS | 7100-000 | $2,863.00 | $0.00 | $0.00 | $0.00 |
| US KIDS GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| V.O. BAKER DISTRIBUTING C | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VANTAGE APPAREL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VERIZON WIRELESS | 7100-000 | $1,756.00 | $0.00 | $0.00 | $0.00 |
| VIRTUALLY PERFECT GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VISTA DESIGN STUDIO | 7100-000 | $414.00 | $0.00 | $0.00 | $0.00 |
| VOLVIK USA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WABEEK COUNTRY CLUB | 7100-000 | $8,759.00 | $0.00 | $0.00 | $0.00 |
| WALNUT CREEK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | COUNTRY CLUB | | | | |
| | WASTE MANAGEMENT | 7100-000 | $89.00 | $0.00 | $0.00 | $0.00 |
| | Weatherproof Garment Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WES BENEDICT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WEST COAST TRENDS, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WholesaleGrips Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WILD SALES, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WILDCAT GOLF WEAR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WILSON GOLF DIVISION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WILSON SPORTING GOODS CO. | 7100-000 | $4,273.00 | $0.00 | $0.00 | $0.00 |
| | WIN'S ELECTRICAL | 7100-000 | $371.00 | $0.00 | $0.00 | $0.00 |
| | WINDSONG SPORT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WINDSOR & YORK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WINN INCORPORATED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WINNER MATE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WINNING EDGE DESIGNS, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WITTEK GOLF SUPPLY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WOMEN'S GOLF UNLIMITED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | YOUNG AND BASILE P.C. | 7100-000 | $4,694.00 | $0.00 | $0.00 | $0.00 |
| | YOUNG LEISURE GOLF CO. LTD. | 7100-000 | $193.00 | $0.00 | $0.00 | $0.00 |
| | YOUNG R BASILE, P.C | 7100-000 | $2,436.00 | $0.00 | $0.00 | $0.00 |
| | Yurbuds | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Zero Friction | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ZEVO GOLF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| TOTAL GENERAL UNSECURED CLAIMS | $5,509,516.00 | $6,096,082.64 | $4,484,500.69 | $1,819,480.46 |
| --- | --- | --- | --- | --- |

| | |
|---|---|
| Case No.: | 16-31984-MAR |
| Case Name: | KING PAR, LLC |
| For the Period Ending: | 8/28/2020 |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Date Filed (f) or Converted (c): | 08/25/2016 (f) |
| §341(a) Meeting Date: | 01/05/2017 |
| Claims Bar Date: | 03/22/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Preference Payment to Midwest Golf Mngt of Minnesota (u) | Unknown | $3,972.65 | | $3,972.65 | FA |
| 2 | Preference Payment to The Elk River Country Club, Inc. (u) | Unknown | $1,500.00 | | $1,500.00 | FA |
| 3 | Preference Payment to Town & Country Club (u) | Unknown | $2,146.25 | | $2,146.25 | FA |
| 4 | Preferenced to Bradley R. Behnke Golf Management, LLC (u) | Unknown | $5,480.14 | | $5,480.14 | FA |
| 5 | Preference to Emily Greens Golf Course (u) | Unknown | $3,243.09 | | $3,243.09 | FA |
| 6 | Preference Payment to Headwater Country Club (u) | Unknown | $3,613.85 | | $3,613.85 | FA |
| 7 | Petty Cash - Cash on Hand | $200.00 | $328.00 | | $328.00 | FA |
| 8 | Refund of overpayment on dental coverage for employees (u) | Unknown | $129.40 | | $129.40 | FA |
| 9 | J.P. Morgan Chase Checking 4860 | $3,384.03 | $100.00 | | $100.00 | FA |
| 10 | J.P. Morgan Chase Checking 7832 | $97,956.20 | $706.53 | | $61,598.27 | FA |
| 11 | Accounts receivable 90 days old or less | $179,297.22 | $0.00 | | $0.00 | FA |
| 12 | Accounts receivable Over 90 days old $350,605.54 face amount $131,818.05 doubtful or uncollectible accounts | $218,787.49 | $31,437.50 | | $32,068.19 | FA |
| 13 | Retail Goods | $500,000.00 | $13,611.62 | | $13,611.62 | FA |
| 14 | Desks, Chairs, Tables, Partitions | $10,000.00 | $272.23 | | $272.23 | FA |
| 15 | Retail Fixtures & equipment | $10,000.00 | $272.23 | | $272.23 | FA |
| 16 | Computers, Servers, Copy Machines | $15,000.00 | $408.35 | | $408.35 | FA |
| 17 | Misc. awards, autographs & pictures | $1,000.00 | $27.22 | | $27.22 | FA |
| 18 | Truck (1HTSCAAM81H359688) | $3,000.00 | $81.67 | | $81.67 | FA |
| 19 | Golf Range Equipment - Golf Ball Dispensors/Lawn Equip. | $12,000.00 | $326.68 | | $326.68 | FA |
| 20 | 5140 Flushing Rd., Flushing, MI Lessee | $0.00 | $0.00 | | $0.00 | FA |
| 21 | Trademark License | $90,000.00 | $30,000.00 | | $90,000.00 | FA |
| 22 | Refund from Consumers Energy Company for Utilities (u) | Unknown | $8,215.26 | | $8,215.26 | FA |
| 23 | Preference against Puma North America (u) | Unknown | $16,500.00 | | $16,500.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case No.:** 16-31984-MAR
**Case Name:** KING PAR, LLC
**For the Period Ending:** 8/28/2020

**Trustee Name:** Samuel D. Sweet
**Date Filed (f) or Converted (c):** 08/25/2016 (f)
**§341(a) Meeting Date:** 01/05/2017
**Claims Bar Date:** 03/22/2017

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 24 | Fidelity Investments 401K overage **(u)** | Unknown | $4,427.99 | | $4,427.99 | FA |
| 25 | Potential Preference against Gear for Sports, Inc. **(u)** | Unknown | $17,365.65 | | $17,365.65 | FA |
| 26 | Pruco Life Insurance Term Policy **(u)** | Unknown | $2,000,000.00 | | $2,001,718.23 | FA |
| 27 | Potential Preference against FedEx Corporation **(u)** | Unknown | $17,000.00 | | $17,000.00 | FA |
| 28 | Refund from United States Treasury **(u)** | Unknown | $49.23 | | $49.23 | FA |
| 29 | Preference Payment to Mizuno **(u)** | Unknown | $3,527.48 | | $3,527.48 | FA |
| 30 | Pending Preference complaint against Calloway Golf **(u)** | Unknown | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Trustee resolved this matter by reducing Calloway Golf Company's claim by $15,000.00 p/o 3/26/19 [DN275]. | | | | | |
| 31 | State of Michigan Unclaimed Funds **(u)** | Unknown | $1,781.82 | | $1,781.82 | FA |

|  | | | | | **Gross Value of Remaining Assets** | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $1,140,624.94 | $2,181,524.84 | | $2,304,765.50 | $0.00 |

**Initial Projected Date Of Final Report (TFR):** 08/25/2018
**Current Projected Date Of Final Report (TFR):** 08/25/2019

/s/ SAMUEL D. SWEET

SAMUEL D. SWEET

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-31984-MAR | |
| **Case Name:** | KING PAR, LLC | |
| **Primary Taxpayer ID #:** | **-***2217 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/25/2016 | |
| **For Period Ending:** | 8/28/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******3153 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2016 | (1) | Midwest Golf Mngt of Minnesota | Turnover of Preference Payment | 1241-000 | $3,972.65 | | $3,972.65 |
| 12/02/2016 | (2) | The Elk River Country Club, Inc. | Turnover of Preference Payment | 1241-000 | $1,500.00 | | $5,472.65 |
| 12/02/2016 | (3) | Town & Country Club | Turnover of Preference Payment | 1241-000 | $2,146.25 | | $7,618.90 |
| 12/02/2016 | (4) | Bradley R. Behnke Golf Management, LLC | Turnover of Preference Payment | 1241-000 | $5,480.14 | | $13,099.04 |
| 12/02/2016 | (5) | Emily Greens Golf Course | Turnover of Preference Payment | 1241-000 | $3,243.09 | | $16,342.13 |
| 12/02/2016 | (6) | Headwater Country Club | Turnover of Preference Payment | 1241-000 | $3,613.85 | | $19,955.98 |
| 12/08/2016 | (7) | Samuel D. Sweet, Chapter 7 Trustee | Debtor turned over non-exempt petty cash to Trustee | 1229-000 | $328.00 | | $20,283.98 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $27.33 | $20,256.65 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $32.68 | $20,223.97 |
| 02/03/2017 | (8) | The Guardian Life Insurance Company of | Refund of overpayment on Dental Coverage for Employees | 1290-000 | $129.40 | | $20,353.37 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $29.62 | $20,323.75 |
| 03/06/2017 | | Morgan Stanley | Payment on Sale of Tangible Personal Property p/o 3/1/2017 [DN87] | * | $15,000.00 | | $35,323.75 |
| | {13} | | $13,611.62 | 1129-000 | | | $35,323.75 |
| | {14} | | $272.23 | 1129-000 | | | $35,323.75 |
| | {15} | | $272.23 | 1129-000 | | | $35,323.75 |
| | {16} | | $408.35 | 1129-000 | | | $35,323.75 |
| | {17} | | $27.22 | 1129-000 | | | $35,323.75 |
| | {18} | | $81.67 | 1129-000 | | | $35,323.75 |
| | {19} | | $326.68 | 1129-000 | | | $35,323.75 |
| 03/16/2017 | 3001 | JP Morgan Chase Bank, N.A. | Payment on Secured Claim p/o 2/28/2017 [DN83]. | 4210-000 | | $19,000.00 | $16,323.75 |
| 03/28/2017 | 3002 | JP Morgan Chase Bank, N.A. | Payment on Secured Claim p/o 2/28/2017 [DN83]. | 4210-000 | | $7,500.00 | $8,823.75 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $42.45 | $8,781.30 |
| 04/10/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $53.83 | | $8,835.13 |
| 04/10/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $850.00 | | $9,685.13 |
| 04/10/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $85.00 | | $9,770.13 |
| 04/10/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $922.59 | | $10,692.72 |
| 04/12/2017 | (12) | BJ's Wholesale Club Inc. | A/R Payment | 1121-000 | $36.22 | | $10,728.94 |
| 04/12/2017 | (12) | Scheels | A/R Payment | 1121-000 | $56.70 | | $10,785.64 |
| 04/12/2017 | (12) | Chameleons A&M, LLC | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $0.80 | | $10,786.44 |
| | | | | **SUBTOTALS** | $37,418.52 | $26,632.08 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 16-31984-MAR |
| **Case Name:** | KING PAR, LLC |
| **Primary Taxpayer ID #:** | **-***2217 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/25/2016 |
| **For Period Ending:** | 8/28/2020 |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******3153 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $935.00 | | $11,721.44 |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $85.00 | | $11,806.44 |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $85.00 | | $11,891.44 |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $2,462.07 | | $14,353.51 |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $1,456.48 | | $15,809.99 |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $922.59 | | $16,732.58 |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $85.00 | | $16,817.58 |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | $330.48 | | $17,148.06 |
| 04/12/2017 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $1,388.24 | | $18,536.30 |
| 04/12/2017 | (22) | Consumers Energy Company | Refund for Utilities | 1290-000 | $53.95 | | $18,590.25 |
| 04/12/2017 | (22) | Consumers Energy Company | Refund for Utilities | 1290-000 | $195.31 | | $18,785.56 |
| 04/12/2017 | (22) | Consumers Energy Company | Refund for Utilities | 1290-000 | $1,566.92 | | $20,352.48 |
| 04/12/2017 | (22) | Consumers Energy Company | Refund for Utilities | 1290-000 | $3.46 | | $20,355.94 |
| 04/12/2017 | (22) | Consumers Energy Company | Refund for Utilities | 1290-000 | $3,041.82 | | $23,397.76 |
| 04/12/2017 | (22) | Consumers Energy Company | Refund for Utilities | 1290-000 | $341.50 | | $23,739.26 |
| 04/12/2017 | (22) | Consumers Energy Company | Refund for Utilities | 1290-000 | $29.71 | | $23,768.97 |
| 04/12/2017 | (22) | Consumers Energy Company | Refund for Utilities | 1290-000 | $2,982.59 | | $26,751.56 |
| 04/13/2017 | 3003 | Bold Technologies, Inc. | Payment for computer, server, firewall & router services | 2990-000 | | $1,014.01 | $25,737.55 |
| 04/25/2017 | 3004 | Bold Technologies | Payment for computer, server, firewall & router services | 2990-000 | | $700.00 | $25,037.55 |
| 04/27/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($53.83) | | $24,983.72 |
| 04/27/2017 | (12) | Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($922.59) | | $24,061.13 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($850.00) | | $23,211.13 |
| | | | | **SUBTOTALS** | $14,138.70 | $1,714.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-31984-MAR | |
| Case Name: | KING PAR, LLC | |
| Primary Taxpayer ID #: | **-***2217 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/25/2016 | |
| For Period Ending: | 8/28/2020 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******3153 |
| Account Title: | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($85.00) | | $23,126.13 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($2,462.07) | | $20,664.06 |
| 04/27/2017 | (12) | DEP REVERSE: Chameleons A&M, LLC | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($0.80) | | $20,663.26 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($330.48) | | $20,332.78 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($1,456.48) | | $18,876.30 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($935.00) | | $17,941.30 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($922.59) | | $17,018.71 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($85.00) | | $16,933.71 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($85.00) | | $16,848.71 |
| 04/27/2017 | (12) | DEP REVERSE: Allen Maxwell & Silver Inc. | RETURNED CHECK FOR STOP PAYMENT | 1121-000 | ($85.00) | | $16,763.71 |
| 04/27/2017 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $5,426.62 | | $22,190.33 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $21.57 | $22,168.76 |
| 05/19/2017 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $1,541.47 | | $23,710.23 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $36.49 | $23,673.74 |
| 06/14/2017 | (12) | Allen Maxwell & Silver, Inc. | A/R Payment | 1121-000 | $85.00 | | $23,758.74 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $37.03 | $23,721.71 |
| 07/20/2017 | (21) | Golf Premium Co., Ltd. | A/R Payment | 1121-000 | $30,000.00 | | $53,721.71 |
| 07/26/2017 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $85.00 | | $53,806.71 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $58.59 | $53,748.12 |
| 08/11/2017 | (12) | Shopko | A/R Payment | 1121-000 | $11,154.90 | | $64,903.02 |
| 08/11/2017 | (12) | Golf Shops, Inc. | A/R Payment | 1121-000 | $9,209.00 | | $74,112.02 |
| 08/23/2017 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $85.00 | | $74,197.02 |
| 08/30/2017 | (12) | Play It Again Sports | A/R Payment | 1121-000 | $1,322.00 | | $75,519.02 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $105.24 | $75,413.78 |
| 09/12/2017 | (23) | Puma North America, Inc. | Payment on Compromise w/Puma North America, Inc. p/o 8/22/2017 [DN143] | 1241-000 | $16,500.00 | | $91,913.78 |
| 09/19/2017 | (12) | Allen Maxwell & Silver, Inc. | A/R Payment | 1121-000 | $85.00 | | $91,998.78 |
| 09/22/2017 | (24) | Fidelity Investments | Return of overpayment on 401K profit sharing plan | 1229-000 | $4,427.99 | | $96,426.77 |
| | | | | SUBTOTALS | $73,474.56 | $258.92 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 16-31984-MAR |
| **Case Name:** | KING PAR, LLC |
| **Primary Taxpayer ID #:** | **-***2217 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 8/25/2016 |
| **For Period Ending:** | 8/28/2020 |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******3153 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/28/2017 | 3005 | Melville Capital SPG, LLC | Payment for Life Expectancy Report of John Runyon | 2990-000 | | $2,000.00 | $94,426.77 |
| 09/29/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $134.39 | $94,292.38 |
| 10/04/2017 | (21) | Golf Premium Co., Ltd. | Payment on Compromise w/Golf Premium Co., Ltd. p/o 9/18/2017 [DN154] | 1121-000 | $55,000.00 | | $149,292.38 |
| 10/25/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $149,292.38 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $180,031.78 | $180,031.78 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $149,292.38 | |
| **Subtotal** | $180,031.78 | $30,739.40 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $180,031.78 | $30,739.40 | |

| For the period of 8/25/2016 to 8/28/2020 | |
|---|---|
| Total Compensable Receipts: | $180,031.78 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $180,031.78 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $30,739.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $30,739.40 |
| Total Internal/Transfer Disbursements: | $149,292.38 |

| For the entire history of the account between 12/02/2016 to 8/28/2020 | |
|---|---|
| Total Compensable Receipts: | $180,031.78 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $180,031.78 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $30,739.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $30,739.40 |
| Total Internal/Transfer Disbursements: | $149,292.38 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-31984-MAR | |
| **Case Name:** | KING PAR, LLC | |
| **Primary Taxpayer ID #:** | **-***2217 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/25/2016 | |
| **For Period Ending:** | 8/28/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Samuel D. Sweet | |
| **Bank Name:** | Pinnacle Bank | |
| **Checking Acct #:** | ******0017 | |
| **Account Title:** | DDA | |
| **Blanket bond (per case limit):** | $2,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $149,292.38 | | $149,292.38 |
| 10/26/2017 | (25) | Gear for Sports, Inc. | Payment on Compromise w/Gear for Sports,Inc. p/o 10/3/2017 [DN156] | 1241-000 | $17,365.65 | | $166,658.03 |
| 11/01/2017 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $85.00 | | $166,743.03 |
| 11/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $58.93 | $166,684.10 |
| 11/17/2017 | (12) | Allen Maxwell & Silver, Inc. | A/R Payment | 1121-000 | $85.00 | | $166,769.10 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $260.41 | $166,508.69 |
| 12/15/2017 | 5001 | Insurance Partners Agency, Inc. | Blanket Bond 11/1/17-11/1/18; Policy #3517698; Invoice No. 498194 | 2300-000 | | $56.04 | $166,452.65 |
| 12/18/2017 | (12) | Allen Maxwell & Silver, Inc. | A/R Payment | 1121-000 | $85.00 | | $166,537.65 |
| 12/22/2017 | | JP Morgan Chase Bank, NA | Turnover of Funds in Bank Account | * | $806.53 | | $167,344.18 |
| | {10} | | GROSS RECEIPTS                $61,598.27 | 1129-000 | | | $167,344.18 |
| | {9} | | $100.00 | 1129-000 | | | $167,344.18 |
| | | | Payment of JP Morgan           $(60,891.74) Chase Bank secured claim p/o 2/28/2017 [DN83] | 4210-000 | | | $167,344.18 |
| 01/03/2018 | (12) | Michigan Sporting Goods Distributors, Inc. | A/R Payment | 1121-000 | $367.35 | | $167,711.53 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $234.37 | $167,477.16 |
| 01/22/2018 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $85.00 | | $167,562.16 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $270.40 | $167,291.76 |
| 02/12/2018 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $85.00 | | $167,376.76 |
| 02/19/2018 | (27) | FedEx | Payment on Settlement w/FedEx Corporation p/o 3/1/2018 [DN173] | 1241-000 | $17,000.00 | | $184,376.76 |
| 02/23/2018 | 5002 | ELIAS T. MAJOROS | Attorney for Trustee Fees  p/o 2/23/18 [DN168] | 3210-000 | | $49,776.00 | $134,600.76 |
| 02/23/2018 | 5003 | ELIAS T. MAJOROS | Attorney for Trustee Expenses  p/o 2/23/18 [DN168] | 3220-000 | | $301.41 | $134,299.35 |
| 02/27/2018 | 5004 | Mueller & Company, PC | Accountant for Trustee Fees p/o 2/26/2018 [DN170] | 3410-000 | | $29,889.50 | $104,409.85 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $245.92 | $104,163.93 |
| 03/21/2018 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $85.00 | | $104,248.93 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $168.18 | $104,080.75 |
| 04/13/2018 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $85.00 | | $104,165.75 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $162.60 | $104,003.15 |
| 05/22/2018 | (12) | Allen Maxwell & Silver Inc. | A/R Payment | 1121-000 | $160.71 | | $104,163.86 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $167.90 | $103,995.96 |
| 06/19/2018 | 5005 | Samuel D. Sweet, PLC | First Interim Attorney for Trustee Fees p/o 6/15/2018 [DN185] | 3110-000 | | $5,600.00 | $98,395.96 |
| | | | **SUBTOTALS** | | $185,587.62 | $87,191.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-31984-MAR |
| Case Name: | KING PAR, LLC |
| Primary Taxpayer ID #: | **-***2217 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/25/2016 |
| For Period Ending: | 8/28/2020 |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0017 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2018 | 5006 | Samuel D. Sweet, PLC | First Interim Attorney for Trustee Expenses p/o 6/15/2018 [DN185] | 3120-000 | | $1,030.95 | $97,365.01 |
| 06/26/2018 | (28) | United States Treasury | Refund from United States Treasury | 1224-000 | $49.23 | | $97,414.24 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $159.82 | $97,254.42 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $156.94 | $97,097.48 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $156.69 | $96,940.79 |
| 09/13/2018 | (29) | Blakeley LLP | Payment on Settlement w/Mizuno p/o 8/20/2018 [DN189] | 1241-000 | $3,527.48 | | $100,468.27 |
| 09/19/2018 | 5007 | Prudential | Term Essential Insurance Policy Premium Payment for 10/06/2018-10/05/2019; Policy No. L8 476 153 | 2420-750 | | $8,845.00 | $91,623.27 |
| 09/28/2018 | (12) | Torkin Manes LLP | DEPOSIT REVERSAL - NOT U.S. FUNDS | 1121-000 | $616.17 | | $92,239.44 |
| 10/03/2018 | (12) | Joseph A. Bledsoe, III, Chapter 13 Trustee | A/R Payment | 1121-000 | $5.26 | | $92,244.70 |
| 10/09/2018 | (26) | Pruco Life Insurance Company | Turnover of Life Insurance Proceeds for John J. Runyon | 1229-000 | $2,001,718.23 | | $2,093,962.93 |
| 10/09/2018 | 5007 | VOID: Prudential | VOID - Payment not required | 2420-753 | | ($8,845.00) | $2,102,807.93 |
| 10/19/2018 | 5008 | Insurance Partners | Supplemental Bond; Policy #4705629 10/10/18-10/10/19 | 2300-000 | | $41.00 | $2,102,766.93 |
| 10/29/2018 | 5009 | Samuel D. Sweet, PLC | Attorney for Trustee Fees Second & Final p/o 10/29/18 [DN207] | 3110-000 | | $5,850.00 | $2,096,916.93 |
| 10/29/2018 | 5010 | Samuel D. Sweet, PLC | Attorney for Trustee Expenses Second & Final p/o 10/29/18 [DN207] | 3120-000 | | $432.74 | $2,096,484.19 |
| 10/31/2018 | (12) | Joseph A. Bledsoe, III, Chpt 13 Trustee | A/R Payment | 1121-000 | $0.50 | | $2,096,484.69 |
| 11/02/2018 | (12) | DEP REVERSE: Torkin Manes LLP | DEPOSIT REVERSAL - NOT U.S. FUNDS | 1121-000 | ($616.17) | | $2,095,868.52 |
| 11/02/2018 | (12) | Torkin Manes | A/R Payment - Check was already scanned on 9/28/18 and reversed on 11/2/18 because of bank error. Mailing check to Bank. | 1121-000 | $616.17 | | $2,096,484.69 |
| 11/09/2018 | (12) | Torkin Manes | Correction on deposit on 11/2/2018 for $616.17 Canadian check that cleared for $464.22 | 1121-000 | ($151.95) | | $2,096,332.74 |
| 11/09/2018 | | Pinnacle Bank | Banking Fee for Canadian Check | 2600-000 | | $35.00 | $2,096,297.74 |
| 11/15/2018 | 5011 | Melville Capital, LLC | Life Settlement Broker Fees p/o 11/14/2018 [DN222] | 3991-000 | | $40,000.00 | $2,056,297.74 |
| 11/15/2018 | 5012 | Melville Capital, LLC | Life Settlement Broker Expenses p/o 11/14/2018 [DN222] | 3992-000 | | $2,450.00 | $2,053,847.74 |
| 11/30/2018 | 5013 | Elias Majoros | Attorney for Trustee Fees p/o 11/29/18 [DN235] | 3210-000 | | $38,285.50 | $2,015,562.24 |
| 11/30/2018 | 5014 | Elias Majoros | Attorney for Trustee Expenses p/o 11/29/18 [DN235] | 3220-000 | | $374.23 | $2,015,188.01 |
| | | | SUBTOTALS | | $2,005,764.92 | $88,972.87 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-31984-MAR |
| Case Name: | KING PAR, LLC |
| Primary Taxpayer ID #: | **-***2217 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/25/2016 |
| For Period Ending: | 8/28/2020 |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0017 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2018 | | Pinnacle Bank | REFUND - Banking Fee for Canadian Funds | 2600-000 | | ($35.00) | $2,015,223.01 |
| 12/10/2018 | 5015 | Insurance Partners Agency, Inc. | Chapter 7 Blanket Bond 2018/2019 Renewal; Policy No. 3517698 | 2300-000 | | $282.21 | $2,014,940.80 |
| 01/22/2019 | (21) | DGW Enterprises, LLC | Payment on Sale of Trademarks and Domains p/o 1/15/2019 [DN258] | 1121-000 | $5,000.00 | | $2,019,940.80 |
| 02/15/2019 | 5016 | D4, LLC | Administrative Expense for Mailing of Notices; Invoice No. SI-31661 | 2990-000 | | $187.69 | $2,019,753.11 |
| 03/11/2019 | 5017 | Charter Township of Flint | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 4110-000 | | $7,328.09 | $2,012,425.02 |
| 03/11/2019 | 5018 | Comptroller of Public Accounts | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 5800-000 | | $2,120.39 | $2,010,304.63 |
| 03/11/2019 | 5019 | Michigan Department of Treasury | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 5800-000 | | $44,749.44 | $1,965,555.19 |
| 03/11/2019 | 5020 | United Parcel Service | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $976.20 | $1,964,578.99 |
| 03/11/2019 | 5021 | Estes Express Lines | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $389.09 | $1,964,189.90 |
| 03/11/2019 | 5022 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $13,487.75 | $1,950,702.15 |
| 03/11/2019 | 5023 | Cobra Puma Golf, Inc. | STOP PAYMENT ADDRESS CHANGED BY CREDITOR ON 6/24/19; Payment for Interim Distribution p/o 3/7/2019 | 7100-003 | | $21,588.54 | $1,929,113.61 |
| 03/11/2019 | 5024 | Acushnet Company | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $36,750.00 | $1,892,363.61 |
| 03/11/2019 | 5025 | Consumer Testing Laboratories Inc. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $595.03 | $1,891,768.58 |
| 03/11/2019 | 5026 | Clear Rate Communications, Inc. | STOP PAYMENT ADDRESS CHANGED ON 6/24/19; Payment for Interim Distribution p/o 3/7/2019 | 7100-003 | | $4,714.35 | $1,887,054.23 |
| 03/11/2019 | 5027 | Plymouth Packaging Inc. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $2,493.48 | $1,884,560.75 |
| 03/11/2019 | 5028 | Brent Spangenberg Sales | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $1,705.68 | $1,882,855.07 |
| 03/11/2019 | 5029 | CONSUMERS ENERGY COMPANY | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $4,216.95 | $1,878,638.12 |
| 03/11/2019 | 5030 | Interactive Frontiers, Inc. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $105.00 | $1,878,533.12 |
| 03/11/2019 | 5031 | Dynamic Brands | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $2,715.85 | $1,875,817.27 |
| 03/11/2019 | 5032 | FedEx Corporate Services Inc. as Assignee | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $3,732.41 | $1,872,084.86 |

| | | | | SUBTOTALS | $5,000.00 | $148,103.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-31984-MAR | |
| Case Name: | KING PAR, LLC | |
| Primary Taxpayer ID #: | **-***2217 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/25/2016 | |
| For Period Ending: | 8/28/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0017 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/11/2019 | 5033 | Advanced Carrier Technologies, LLC | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $10,819.95 | $1,861,264.91 |
| 03/11/2019 | 5034 | Spanner Ltd. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $1,125.18 | $1,860,139.73 |
| 03/11/2019 | 5035 | HongKong YuHui Indus. Co., Ltd. | VOID CHECK PER ORDER CONCERNING CLAIM NO. 20 DATED 5/2/2019 | 7100-003 | | $378,271.39 | $1,481,868.34 |
| 03/11/2019 | 5036 | TEAM EFFORT, INC. | VOID CHECK - Creditor Amended Claim to correct name and address | 7100-003 | | $2,219.49 | $1,479,648.85 |
| 03/11/2019 | 5037 | Pitney Bowes Global Financial Services LLC | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $291.52 | $1,479,357.33 |
| 03/11/2019 | 5038 | Pitney Bowes Global Financial Services LLC | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $829.28 | $1,478,528.05 |
| 03/11/2019 | 5039 | Mizuno USA c/o Cindy Bobbitt | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $3,224.72 | $1,475,303.33 |
| 03/11/2019 | 5040 | Bell Warehousing & Mfg. Service | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $2,510.40 | $1,472,792.93 |
| 03/11/2019 | 5041 | Coast to Coast Logistics, LLC | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $247.00 | $1,472,545.93 |
| 03/11/2019 | 5042 | RZD, PLC | Payment for Interim Distribution p/o 3/7/2019 [DN268] - Power of Atty (Doc #266) - c/o Arlen International Corp. | 7100-000 | | $122,500.00 | $1,350,045.93 |
| 03/11/2019 | 5043 | Ping, Inc. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $16,558.74 | $1,333,487.19 |
| 03/11/2019 | 5044 | Taylor Made Golf Company, Inc. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $45,524.13 | $1,287,963.06 |
| 03/11/2019 | 5045 | RZD, PLC | Payment for Interim Distribution p/o 3/7/2019 [DN268] - Power of Atty (Doc #265)- c/o Pro Saturn Industrial Co. | 7100-000 | | $774,950.04 | $513,013.02 |
| 03/11/2019 | 5046 | Ashlor Staffing Services | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $1,273.30 | $511,739.72 |
| 03/11/2019 | 5047 | Comptroller of Public Accounts | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $147.70 | $511,592.02 |
| 03/11/2019 | 5048 | MacNeill Engineering Co Inc | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $26,098.83 | $485,493.19 |
| 03/11/2019 | 5049 | Canadian American | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $10,789.81 | $474,703.38 |
| 03/11/2019 | 5050 | Task Performance Group, Inc. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $1,480.50 | $473,222.88 |
| 03/11/2019 | 5051 | Custom Branded Sportswear Inc | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7200-000 | | $5,859.02 | $467,363.86 |
| 03/13/2019 | 5052 | Werre & Betzen Sales, Inc | Payment of Interim Distribution p/o 3/12/2019 [DN272] | 7100-000 | | $3,963.32 | $463,400.54 |
| | | | **SUBTOTALS** | | $0.00 | $1,408,684.32 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-31984-MAR | |
| **Case Name:** | KING PAR, LLC | |
| **Primary Taxpayer ID #:** | **-***2217 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/25/2016 | |
| **For Period Ending:** | 8/28/2020 | |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0017 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/26/2019 | 5053 | Callaway Golf Co | Payment of Interim Distribution p/o 3/26/2019 [DN275], Should have been paid $34,385.04, however, Trustee is receiving $15,000.00 for preference asset 30 | * | | $19,385.04 | $444,015.50 |
| | | | $(19,385.04) | 7100-000 | | | $444,015.50 |
| | | | Trustee is receiving $15,000.00 p/o 3/26/19 [DN275] $(15,000.00) | 7100-000 | | | $444,015.50 |
| | {30} | | Payment for Preference complaint against Calloway Golf p/o 3/26/19 [DN275] $15,000.00 | 1241-000 | | | $444,015.50 |
| 04/08/2019 | 5054 | Samuel D. Sweet | First Interim Trustee Fees p/o 4/5/2019 [DN277] | 2100-000 | | $76,041.84 | $367,973.66 |
| 04/09/2019 | 5055 | Elias Majoros | Attorney for Trustee Fees (Third Interim) p/o 4/8/2019 [DN279] | 3210-000 | | $21,898.00 | $346,075.66 |
| 04/09/2019 | 5056 | Elias Majoros | Attorney for Trustee Expenses (Third Interim) p/o 4/8/2019 [DN279] | 3220-000 | | $558.56 | $345,517.10 |
| 04/22/2019 | 5036 | VOID: TEAM EFFORT, INC. | VOID CHECK - Creditor Amended Claim to correct name and address | 7100-003 | | ($2,219.49) | $347,736.59 |
| 04/22/2019 | 5057 | BWS&S Incorporated | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $2,219.49 | $345,517.10 |
| 05/03/2019 | 5058 | JPMorgan Chase Bank, N.A. | Payment for Interim Distribution p/o 4/30/2019 [DN282] | 7100-000 | | $26,551.00 | $318,966.10 |
| 05/06/2019 | 5035 | VOID: HongKong YuHui Indus. Co., Ltd. | VOID CHECK PER ORDER CONCERNING CLAIM NO. 20 DATED 5/2/2019 | 7100-003 | | ($378,271.39) | $697,237.49 |
| 05/06/2019 | 5059 | Howard & Howard Attorneys PLLC | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $378,271.39 | $318,966.10 |
| 05/30/2019 | 5060 | Mueller & Company, P.C. | Accountant for Trustee Fees Second & Final p/o 5/30/2019 [DN293] | 3410-000 | | $15,028.50 | $303,937.60 |
| 05/30/2019 | 5061 | Mueller & Company, P.C. | Accountant for Trustee Expenses Second & Final p/o 5/30/2019 [DN293] | 3420-000 | | $22.31 | $303,915.29 |
| 06/24/2019 | 5023 | STOP PAYMENT: Cobra Puma Golf, Inc. | STOP PAYMENT ADDRESS CHANGED BY CREDITOR ON 6/24/19 | 7100-004 | | ($21,588.54) | $325,503.83 |
| 06/24/2019 | 5026 | STOP PAYMENT: Clear Rate Communications, Inc. | STOP PAYMENT ADDRESS CHANGED ON 6/24/19 | 7100-004 | | ($4,714.35) | $330,218.18 |
| 06/24/2019 | 5062 | Cobra Puma Golf, Inc. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $21,588.54 | $308,629.64 |
| 06/24/2019 | 5063 | Clear Rate Communications, Inc. | Payment for Interim Distribution p/o 3/7/2019 [DN268] | 7100-000 | | $4,714.35 | $303,915.29 |
| 09/10/2019 | (31) | State of Michigan | Payment of Unclaimed Funds | 1290-000 | $1,781.82 | | $305,697.11 |
| | | | **SUBTOTALS** | | $1,781.82 | $159,485.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 16-31984-MAR |
| Case Name: | KING PAR, LLC |
| Primary Taxpayer ID #: | **-***2217 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/25/2016 |
| For Period Ending: | 8/28/2020 |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0017 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2019 | 5064 | Ronald Clifford | Payment of Administrative Claim p/o 11/20/19 [DN323] | 3991-120 | | $10,169.80 | $295,527.31 |
| 12/02/2019 | 5065 | Department of Labor | DFVCP King Par, LLC 27-0209685 | 2690-000 | | $1,500.00 | $294,027.31 |
| 12/10/2019 | 5066 | Insurance Partners Agency, Inc. | Blanket Bond 11/1/2019 - 11/1/2020 | 2300-000 | | $122.41 | $293,904.90 |
| 02/11/2020 | 5067 | Elias Majoros | Prorata final distribution - Distribution Dividend: 100.00; on Claim #: ; | 3210-000 | | $16,570.00 | $277,334.90 |
| 02/11/2020 | 5068 | Mueller & Company, PC | Prorata final distribution - Distribution Dividend: 100.00; on Claim #: ; | 3410-000 | | $2,523.00 | $274,811.90 |
| 02/11/2020 | 5069 | Samuel D. Sweet | Trustee Expenses | 2200-000 | | $132.40 | $274,679.50 |
| 02/11/2020 | 5070 | Samuel D. Sweet | Trustee Compensation | 2100-000 | | $16,351.13 | $258,328.37 |
| 02/11/2020 | 5071 | United States Bankruptcy Court | Prorata final distribution - Distribution Dividend: 100.00; on Claim #: ; | 2700-000 | | $1,750.00 | $256,578.37 |
| 02/11/2020 | 5072 | Elias Majoros | Prorata final distribution - Distribution Dividend: 100.00; on Claim #: ; | 3220-000 | | $188.60 | $256,389.77 |
| 02/11/2020 | 5073 | United Parcel Service | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 1; | 7100-000 | | $159.23 | $256,230.54 |
| 02/11/2020 | 5074 | Estes Express Lines | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 4; | 7100-000 | | $63.46 | $256,167.08 |
| 02/11/2020 | 5075 | Werre & Betzen Sales, Inc | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 5; | 7100-000 | | $646.47 | $255,520.61 |
| 02/11/2020 | 5076 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 6; | 7100-000 | | $2,199.97 | $253,320.64 |
| 02/11/2020 | 5077 | Cobra Puma Golf, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 7; | 7100-000 | | $3,521.28 | $249,799.36 |
| 02/11/2020 | 5078 | Acushnet Company | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 8; | 7100-000 | | $5,994.25 | $243,805.11 |
| 02/11/2020 | 5079 | Consumer Testing Laboratories Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 9; | 7100-000 | | $97.04 | $243,708.07 |
| 02/11/2020 | 5080 | Clear Rate Communications, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 10; | 7100-000 | | $768.98 | $242,939.09 |
| 02/11/2020 | 5081 | Plymouth Packaging Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 11; | 7100-000 | | $406.71 | $242,532.38 |
| 02/11/2020 | 5082 | Brent Spangenberg Sales | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 12; | 7100-000 | | $278.21 | $242,254.17 |
| 02/11/2020 | 5083 | CONSUMERS ENERGY COMPANY | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 14; | 7100-000 | | $687.81 | $241,566.36 |
| 02/11/2020 | 5084 | Interactive Frontiers, Inc. | STOP PAYMENT - CHECK SENT TO WRONG ADDRESS | 7100-003 | | $17.13 | $241,549.23 |
| 02/11/2020 | 5085 | Dynamic Brands | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 16; | 7100-000 | | $442.97 | $241,106.26 |
| 02/11/2020 | 5086 | FedEx Corporate Services Inc. as Assignee | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 17; | 7100-000 | | $608.79 | $240,497.47 |

| | SUBTOTALS | $0.00 | $65,199.64 |
|---|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 16-31984-MAR | |
| Case Name: | KING PAR, LLC | |
| Primary Taxpayer ID #: | **-***2217 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/25/2016 | |
| For Period Ending: | 8/28/2020 | |

| | |
|---|---|
| Trustee Name: | Samuel D. Sweet |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0017 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2020 | 5087 | Advanced Carrier Technologies, LLC | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 18; | 7100-000 | | $1,764.82 | $238,732.65 |
| 02/11/2020 | 5088 | Spanner Ltd. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 19; | 7100-000 | | $183.53 | $238,549.12 |
| 02/11/2020 | 5089 | Howard & Howard Attorneys, PLLC | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 20; | 7100-000 | | $61,699.39 | $176,849.73 |
| 02/11/2020 | 5090 | Team Effort Incorporated | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 21; | 7100-003 | | $362.01 | $176,487.72 |
| 02/11/2020 | 5090 | VOID: Team Effort Incorporated | VOID CHECK - Written to wrong recipient | 7100-003 | | ($362.01) | $176,849.73 |
| 02/11/2020 | 5091 | Pitney Bowes Global Financial Services LLC | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 22; | 7100-000 | | $47.54 | $176,802.19 |
| 02/11/2020 | 5092 | Pitney Bowes Global Financial Services LLC | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 23; | 7100-000 | | $135.25 | $176,666.94 |
| 02/11/2020 | 5093 | Mizuno USA c/o Cindy Bobbitt | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 24; | 7100-000 | | $1,961.97 | $174,704.97 |
| 02/11/2020 | 5094 | Bell Warehousing & Mfg. Service | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 25; | 7100-000 | | $409.46 | $174,295.51 |
| 02/11/2020 | 5095 | Coast to Coast Logistics, LLC | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 26; | 7100-000 | | $40.29 | $174,255.22 |
| 02/11/2020 | 5096 | Callaway Golf Co | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 27; | 7100-000 | | $5,608.50 | $168,646.72 |
| 02/11/2020 | 5097 | RZD, PLC | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 28; Power of Atty (Doc #266) - c/o Arlen International Corp. | 7100-000 | | $19,980.83 | $148,665.89 |
| 02/11/2020 | 5098 | Ping, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 29; | 7100-000 | | $2,700.87 | $145,965.02 |
| 02/11/2020 | 5099 | Taylor Made Golf Company, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 30; | 7100-000 | | $7,425.39 | $138,539.63 |
| 02/11/2020 | 5100 | PRO SATURN INDUSTRIAL CO. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 31; | 7100-000 | | $126,401.16 | $12,138.47 |
| 02/11/2020 | 5100 | VOID: PRO SATURN INDUSTRIAL CO. | VOID CHECK - WRITTEN TO WRONG RECIPIENT | 7100-003 | | ($126,401.16) | $138,539.63 |
| 02/11/2020 | 5101 | Ashlor Staffing Services | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 32; | 7100-000 | | $207.69 | $138,331.94 |
| 02/11/2020 | 5102 | Comptroller of Public Accounts | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 33; | 7100-000 | | $24.09 | $138,307.85 |
| 02/11/2020 | 5103 | MacNeill Engineering Co Inc | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 35; | 7100-000 | | $4,256.94 | $134,050.91 |
| 02/11/2020 | 5104 | Canadian American | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 37; | 7100-000 | | $1,759.91 | $132,291.00 |
| 02/11/2020 | 5105 | Task Performance Group, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 38; | 7100-000 | | $241.48 | $132,049.52 |
| | | | **SUBTOTALS** | | $0.00 | $108,447.95 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 16-31984-MAR | |
| **Case Name:** | KING PAR, LLC | |
| **Primary Taxpayer ID #:** | **-***2217 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/25/2016 | |
| **For Period Ending:** | 8/28/2020 | |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0017 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/11/2020 | 5106 | JPMorgan Chase Bank, N.A. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 42; | 7100-000 | | $4,330.70 | $127,718.82 |
| 02/11/2020 | 5107 | Custom Branded Sportswear Inc | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 40; | 7200-000 | | $955.65 | $126,763.17 |
| 02/11/2020 | 5108 | RZD, PLC | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 31; | 7100-000 | | $126,401.16 | $362.01 |
| 02/11/2020 | 5109 | BWS&S Incorporated | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 21; | 7100-000 | | $362.01 | $0.00 |
| 05/13/2020 | 5073 | STOP PAYMENT: United Parcel Service | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 1; | 7100-004 | | ($159.23) | $159.23 |
| 05/13/2020 | 5101 | STOP PAYMENT: Ashlor Staffing Services | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 32; | 7100-004 | | ($207.69) | $366.92 |
| 05/13/2020 | 5081 | STOP PAYMENT: Plymouth Packaging Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 11; | 7100-004 | | ($406.71) | $773.63 |
| 05/13/2020 | 5077 | STOP PAYMENT: Cobra Puma Golf, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 7; | 7100-004 | | ($3,521.28) | $4,294.91 |
| 05/13/2020 | 5110 | United Parcel Service | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 1; | 7100-000 | | $159.23 | $4,135.68 |
| 05/13/2020 | 5111 | Ashlor Staffing Services | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 32; | 7100-000 | | $207.69 | $3,927.99 |
| 05/13/2020 | 5112 | Plymouth Packaging Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 11; | 7100-000 | | $406.71 | $3,521.28 |
| 05/13/2020 | 5113 | Cobra Puma Golf, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 7; | 7100-000 | | $3,521.28 | $0.00 |
| 05/19/2020 | 5084 | STOP PAYMENT: Interactive Frontiers, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 15; | 7100-004 | | ($17.13) | $17.13 |
| 05/19/2020 | 5114 | Interactive Frontiers, Inc. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 15; | 7100-000 | | $17.13 | $0.00 |
| 06/08/2020 | 5094 | STOP PAYMENT: Bell Warehousing & Mfg. | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 25; | 7100-004 | | ($409.46) | $409.46 |
| 06/08/2020 | 5095 | STOP PAYMENT: Coast to Coast Logistics, LLC | Prorata final distribution - Distribution Dividend: 40.73; on Claim #: 26; | 7100-004 | | ($40.29) | $449.75 |
| 06/08/2020 | 5115 | United States Bankruptcy Court | Payment of Unclaimed Funds | * | | $449.75 | $0.00 |
| | | | $(409.46) | 7100-000 | | | $0.00 |
| | | | $(40.29) | 7100-001 | | | $0.00 |

SUBTOTALS    $0.00    $132,049.52

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 16-31984-MAR | |
| **Case Name:** | KING PAR, LLC | |
| **Primary Taxpayer ID #:** | **-***2217 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/25/2016 | |
| **For Period Ending:** | 8/28/2020 | |

| | |
|---|---|
| **Trustee Name:** | Samuel D. Sweet |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0017 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,198,134.36 | $2,198,134.36 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $149,292.38 | $0.00 | |
| | | | **Subtotal** | | $2,048,841.98 | $2,198,134.36 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,048,841.98 | $2,198,134.36 | |

**For the period of  8/25/2016 to 8/28/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2,124,733.72 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,124,733.72 |
| Total Internal/Transfer Receipts: | $149,292.38 |
| | |
| Total Compensable Disbursements: | $2,274,026.10 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,274,026.10 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 10/25/2017 to 8/28/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2,124,733.72 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,124,733.72 |
| Total Internal/Transfer Receipts: | $149,292.38 |
| | |
| Total Compensable Disbursements: | $2,274,026.10 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $2,274,026.10 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 16-31984-MAR | **Trustee Name:** | Samuel D. Sweet |
| **Case Name:** | KING PAR, LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2217 | **Checking Acct #:** | ******0017 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 8/25/2016 | **Blanket bond (per case limit):** | $2,000,000.00 |
| **For Period Ending:** | 8/28/2020 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $2,228,873.76 | $2,228,873.76 | $0.00 |

**For the period of 8/25/2016 to 8/28/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2,304,765.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,304,765.50 |
| Total Internal/Transfer Receipts: | $149,292.38 |
| | |
| Total Compensable Disbursements: | $2,304,765.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,304,765.50 |
| Total Internal/Transfer Disbursements: | $149,292.38 |

**For the entire history of the case between 08/25/2016 to 8/28/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2,304,765.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,304,765.50 |
| Total Internal/Transfer Receipts: | $149,292.38 |
| | |
| Total Compensable Disbursements: | $2,304,765.50 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,304,765.50 |
| Total Internal/Transfer Disbursements: | $149,292.38 |

/s/ SAMUEL D. SWEET

SAMUEL D. SWEET